**UNITED STATES of America,**

v.

**Arcadio ANDELIZ Appellant.**

**No. 01–2901.**

United States Court of Appeals, Third Circuit.

Submitted June 6, 2002.

Decided June 11, 2002.

Before SLOVITER, NYGAARD, and BARRY, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Appellant, Arcadio Andeliz, was convicted by a jury of one count of knowingly and willfully receiving and possessing stolen property, in violation of 18 U.S.C. § 659, and two counts of knowingly and willfully receiving and possessing stolen merchandise having a value in excess of $5,000 and which crossed a state boundary, in violation of 18 U.S.C. § 2315. At sentencing, the District Court applied a four-level enhancement because Andeliz was in the business of receiving and selling stolen property. This enhancement resulted in an adjusted offense level of 16 which, combined with a criminal history category of I, gave him a Sentencing Guideline Range of 18–24 months. The District Court imposed an 18–month sentence for each count, to be served concurrently. Andeliz appeals raising the issues shown under Section I below, which have been taken verbatim from his brief. We will affirm.

## I. ISSUES

1. Under U.S.S.G. § 2B1.1(b)(4)(B), whether the District Court abused its discretion and erred as a matter of law in sentencing the defendant to eighteen months incarceration when the Court ruled that the defendant would be sentenced as "being in the business of selling stolen goods."

2. Under *Apprendi*, whether the sentencing factor outlined in U.S.S.G. § 2B1.2 was an element of the crime, subject to determination beyond reasonable doubt by the jury when the defendant received a sentence in excess of the statutory maximum penalty.

3. Under Fed.R.Evid. 404B, whether the evidence of past wrongdoings was not related to the material issue, was not proved by clear and convincing evidence, and its prejudicial value outweighed its probative value.

## II. DISCUSSION

The history of this case is well known to counsel, the parties, and the Court. Inasmuch as we are writing a non-precedential opinion and only for the parties herein, we see no need to recapitulate either the extensive facts upon which Andeliz was convicted, or the procedure that preceded the conviction and sentencing therein.

With respect to the first issue raised by the appellant, we conclude that the District Court properly applied the enhancement in U.S.S.G. § 2B1.1(b)(4)(B). It is clear from the record that Andeliz was engaged in the business of receiving and selling stolen property. Andeliz was caught with a substantial amount of stolen goods. His fencing operation was also conducted with sufficient regularity to support a finding that he was in the business of receiving stolen property.

We likewise conclude that the District Court properly rejected Andeliz's claim raised at sentencing, that, under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), it was necessary that the jury, not the sentencing court, have found the facts that established the loss amount, and that Andeliz was in the business of receiving stolen property. Andeliz's 18 month sentence was well below the ten year statutory maximum sentence for either of the offenses of conviction—*Apprendi* simply does not apply.

Finally, there is likewise no merit in appellant's third issue, and we conclude that the District Court properly exercised its discretion by admitting evidence, pursuant to Fed.R.Evid. 404(b), of Andeliz's uncharged possession of $24,000 worth of stolen Walmart merchandise. This evidence was used to prove an element of the charged crimes that Andeliz knew

that the Sam's Club merchandise in his possession had been stolen. As the District Court instructed the jury, the evidence was admitted to prove Andeliz's guilty knowledge, and not to show his criminal propensity. Where, as here, the appellant vigorously disputes the government's allegation that he knew that the goods he received were stolen, the District Court has the discretion to admit evidence of other instances in which the defendant possessed stolen property to prove that knowledge. That evidence was properly admitted here.

### III. CONCLUSION

In sum, and for the foregoing reasons, we will affirm the judgment of the District Court entered on July 10, 2001.